# APPENDIX


1. Letter October 16, 1998 (Roxco) . . . . . . . . . . 1
2. Letter November 4, 1998 (American Home) . . . . . . . . . . 2
3. Letter 21 Dec 98 (Contacting Officer) . . . . . . . . . . 4
4. Letter November 9, 2001 (Contacting Officer) . . . . . . . . . . 7
5. Letter 15 May 2003 (Contacting Officer re REA) . . . . . . . . . . 8
6. Letter 15 May 2003 (Contacting Officer re liquidated damages) . . . . . . . . . . 19
7. Excerpts from Roxco's REA . . . . . . . . . . 21

GENERAL CONTRACTOR

GUNITE CONTRACTOR

# ROXCO, LTD.

PHONE (601) 825-4193
FAX (601) 825-8997
P.O. BOX 64 • BRANDON, MISSISSIPPI 39043

October 16, 1998

Department of the Air Force
2D Contracting Squadron
841 Fairchild Ave., Suite 205
Barksdale AFB, LA 71110-2271

| RE: | |
|---|---|
| Principal: | Roxco, Ltd. |
| Obligee: | Department of the Air Force |
| Project: | Wherry Housing, Barksdale AFB |
| Contract: | F16602-95-C0013 |
| Bond No: | 00-142-581 |
| Surety: | American Home Assurance |

Dear Sirs:

This is to advise you that Roxco, Ltd. as contractor on the above referenced construction project, is financially unable to perform or complete the performance of the work or comply with its contractual obligations on the above project, and, accordingly, is in default under the above contract for the project. Roxco, Ltd. hereby irrevocably and voluntarily abandons and terminates the above construction Contract effective immediately. American Home Assurance Company, Surety for Roxco, Ltd. on this contract, has been notified of this action and will be in contact with you within a short period of time to discuss this matter.

Please be advised that the Surety agreed to this arrangement. Please be further advised that there will be no modification or change in these instructions without the written authorization and express consent of the Surety.

Respectfully,
ROXCO, LTD.

Ronald Robbins
President

cc: American Home Assurance Company

**American Home Assurance Company**
CORPORATE OFFICE
70 Pine Street
New York, N.Y 10270
212/770-7000
Cable AHGROUP

A Member Company of American International Group, Inc.

Direct Dial 212/770-______

November 4, 1998
By Fed Ex and
FAX, 318-456-2362

Department of the Air Force
2D Contracting Squadron
841 Fairchild Ave., Suite 205
Barksdale AFB, LA 71110-2271
Attn: Kathleen Lee, Contracting Officer

| | | |
|---|---|---|
| RE: | **Principal:** | **Roxco, Ltd.** |
| | **Obligee:** | **Department of the Air Force** |
| | **Project:** | **Wherry Housing, Barksdale AFB** |
| | **Contract:** | **F16602-95-C0013** |
| | **Bond No:** | **00-142-581** |
| | **Surety:** | **American Home Assurance** |

Dear Sirs:

American Home Assurance Company is surety for Roxco, Ltd on the above referenced contract Attached hereto is a letter dated October 16, 1998, by which Roxco, Ltd. voluntarily abandons and terminates its contract with you for the reasons therein stated American Home Assurance Company, through its representatives, will be in touch with you shortly concerning this matter and its plans with respect to the performance of the contract

Recently, Roxco issued a letter that was sent to you in which Roxco directed that all funds on the contract be paid to it as follows:

**BY MAIL:**
Roxco, Ltd.
Department 5303
P.O. Box 30000
Hartford, Connecticut 06150-5303

**BY WIRE:**
ABA # 021200339
Account # 9409595557
Fleet Bank
150 Broadway
New York, New York 10038

Given the attached letter, on behalf of American Home Assurance Company, you are hereby directed to change that direction and to make all payments as follows:

84184 (7/07)

**BY MAIL:**
American Home Assurance Company
Department 5303
P.O Box 30000
Hartford, Connecticut 06150-5303

**BY WIRE:**
ABA # 021200339
Account # 9409595557
Account of American Home Assurance Company
Fleet Bank
150 Broadway
New York, New York 10038

This directive applies to all pending requisitions and to all future payments to be made under the contract

Kindly acknowledge your receipt of this letter by executing it in the space provided and returning it in the enclosed self addressed stamped envelope and by immediately transmitting a copy by fax to our counsel, James M. Mulvaney, McElroy, Deutsch & Mulvaney, 1300 Mount Kemble Avenue, Morristown, New Jersey 07962 whose Phone # is 973-425-8712 and Fax # is 973-425-0161.

Please feel free to contact either myself at American Home Assurance Company, 175 Water Street, New York, New York, 10038 (212-458-1288 – Fax 212-458-1660) or our counsel, Mr. Mulvaney should you have any questions concerning this letter.

Very Truly yours,

American Home Assurance Company

By: Douglas Fine
Douglas Fine

cc: James M. Mulvaney, Esq.
Roxco, Ltd.

Receipt of the foregoing letter acknowledged:

__________________________________

DEPARTMENT OF THE AIR FORCE
HEADQUARTERS 2D LOGISTICS GROUP (ACC)
BARKSDALE AIR FORCE BASE, LOUISIANA

CERTIFIED MAIL: RETURN RECEIPT REQUESTED: Z 078 169 313

MEMORANDUM FOR: Roxco, Ltd.
P O Box 64
Brandon MS 39043

21 Dec 98

FROM: 2d Contracting Squadron
841 Fairchild Ave., Suite 205
Barksdale AFB LA 71110-2271

SUBJECT: Notice of Default Termination, Contract F16602 95 C0013, Termination Docket Number ACC-D-99-03

1. Subject contract, dated 17 Mar 95, provides for replacement of Wherry Housing, Phase II and Phase I at Barksdale AFB LA. The performance period was from 28 Mar 95 through 25 Feb 98.

2. You have failed to diligently perform for the purpose of successfully completing the contract. As of the contract completion date of 25 Feb 98, you had turned over only two buildings to the Government. While you turned over an additional 34 buildings between that date and 1 Dec 98, there remain 50 buildings to be completed and turned over. Moreover, by letter of 16 Oct 98, you irrevocably and voluntarily abandoned the contract. Although Roxco is still continuing to perform work on the site, the government considers such work to be in mitigation and pursuant to the direction of the surety.

3. You are hereby notified that the Government, by this written notice, terminates subject contract, including your right to proceed with performance thereunder in accordance with FAR 52.249-10, DEFAULT (Fixed-Price Construction). This termination is effective 21 Dec 98. Construction of the Wherry Housing may be purchased against your account, and you will be held liable for any excess costs. In addition to charging excess costs, the government reserves all rights and remedies provided by law or under the contract. This termination notice constitutes a decision by the Contracting Officer that your failure to perform is not excusable and that you are in default. You have the right to appeal such decision under the DISPUTES clause.

4. This is the final decision of the Contracting Officer. You may appeal this decision to the agency board of contract appeals. If you decide to appeal, you must, within 90 days from the date you receive this decision, mail or otherwise furnish written notice to the agency board of contract appeals (Armed Services Board of Contract Appeals, Skyline Six, 5109 Leesburg Pike, Falls Church VA 22041-3208) and provide a copy to the Contracting Officer from whose decision this appeal is taken. The notice shall indicate that an appeal is intended, reference this decision, and identify the contract number. With regard to appeals to the agency board of contract appeals, you may, solely at your election, proceed under the board's small claim procedure for claims of $50,000 or less or its accelerated procedure for claims of $100,000 or less. Instead of appealing to the agency board of contract appeals, you may bring an action directly in the United States Court of Federal Claims (except as provided in the

*Global Power for America*

Contract Disputes Act of 1978, 41 U.S.C. § 603, regarding Maritime Contracts) within 12 months of the date you receive this decision.

Kathleen A. Lee
KATHLEEN A. LEE
Terminating Contracting Officer

cc: American Home Assurance Company
Attn: Douglas Fine
175 Water Street
New York NY 10038

ACF

Z 078 169 313

**Receipt for Certified Mail**

No Insurance Coverage Provided

Do not use for International Mail

(See Reverse)

UNITED STATES POSTAL SERVICE

| | |
|---|---|
| Sent to | Roxco, Ltd |
| Street and No. | P.O Box 64 |
| P.O., State and ZIP Code | Brandon MS 39043 |
| Postage | |
| Certified Fee | $ |
| Special Delivery Fee | |
| Restricted Delivery Fee | |
| Return Receipt Showing to Whom & Date Delivered | |
| Return Receipt Showing to Whom, Date, and Addressee's Address | |
| TOTAL Postage & Fees | $ |
| Postmark or Date | 9.00 22 Dec 98 |

PS Form 3800, March 1993

**SENDER:**

- Complete items 1 and/or 2 for additional services.
- Complete items 3, and 4a & b.
- Print your name and address on the reverse of this form so that we can return this card to you.
- Attach this form to the front of the mailpiece, or on the back if space does not permit.
- Write "Return Receipt Requested" on the mailpiece below the article number.
- The Return Receipt will show to whom the article was delivered and the date delivered.

I also wish to receive the following services (for an extra fee):

1. ☐ Addressee's Address
2. ☐ Restricted Delivery

Consult postmaster for fee.

3. Article Addressed to:
Roxco, Ltd
P.O. Box 64
Brandon MS 39043

4a. Article Number
Z078169313

4b. Service Type
☐ Registered ☐ Insured
☒ Certified ☐ COD
☐ Express Mail ☐ Return Receipt for Merchandise

7. Date of Delivery

5. Signature (Addressee)

8. Addressee's Address (Only if requested and fee is paid)

6. Signature (Agent)

PS Form 3811, December 1991 U.S. GPO: 1993—352-714 **DOMESTIC RETURN RECEIPT**

Is your RETURN ADDRESS completed on the reverse side?

Thank you for using Return Receipt Service.

# DEPARTMENT OF THE AIR FORCE
HEADQUARTERS 2D LOGISTICS GROUP (ACC)
BARKSDALE AIR FORCE BASE, LOUISIANA

9 November 2001

Certified Mail Number: 7001 0360 0003 2291 8912

MEMORANDUM FOR Roxco, Ltd.
P.O. Box 64
Brandon, MS 39043

FROM: 2d Contracting Squadron
841 Fairchild Ave, Ste 205
Barksdale AFB LA 71110-2271

SUBJECT: F16602 95 C0013, Roxco, Ltd. Request for Equitable Adjustment

1. We are in receipt of your request for equitable adjustment dated 30 March 2001, which was received in this office on 2 April 2001. We apologize for the time that has elapsed before this response, but our office is severely shorthanded.

2. This contract was awarded on 17 March 1995 for a basic amount for line items 0001 through 0005 for $8,854,587.00. Modification P00001 was subsequently processed on 27 June 1995 to add option line item 0006 for $10,043,978.00, bringing the total awarded amount of this contract to $18,898,565.00. The original performance period was awarded for 360 days and subsequently changed by modification P00001 to 495 calendar days.

3. The purpose of this contract was to construct 172 military family units (86 duplex buildings) on Barksdale Air Force Base, Louisiana.

4. On 16 October 1998, this office received a letter from Roxco, Ltd. stating you irrevocably abandoned and terminated construction and were "in default" under this contract. The letter further stated that the surety had been notified and was in agreement with this arrangement. On 4 November 1998, a letter was received from your bonding company, American Home Assurance Company acknowledging the voluntary abandonment and termination and requested that all subsequent payments be made to American Home Assurance Company. On 23 November 1998, a Show Cause Notice was issued to Roxco, Ltd to which no response was ever received. A notice of Default Termination was issued on 21 December 1998, effective that date. The Default Termination was not appealed within the statutory time for such appeal.

5. We are returning your request for equitable adjustment without action as it is not considered timely as the termination for default notice was effective 21 December 1998. You failed to appeal the default termination within the timeframe provided by the Contract Disputes Act and therefore accepted it rendering your request moot.

Kathleen A. Lee
KATHLEEN A. LEE
Contracting Officer

EXHIBIT
33

Global Power For America

DEPARTMENT OF THE AIR FORCE
HEADQUARTERS 2D MISSION SUPPORT GROUP (ACC)
BARKSDALE AIR FORCE BASE, LOUISIANA 71110

Certified Mail: 7099 3400 0015 4188 8782

15 May 2003

MEMORANDUM FOR Roxco, Ltd.
P. O. Box 64
Brandon, MS 39043

FROM: 2D Contracting Squadron
841 Fairchild Ave., Suite 205
Barksdale AFB LA 71110-2271

SUBJECT: Contract F16602-95-C-0013, Contracting Officer's Final Decision

1. Roxco, as the prime contractor, was responsible for the performance on this contract. The subject contract was terminated for Roxco's default on December 21, 1998, and Roxco never appealed such termination for default. All construction delays that were justified were addressed in the modifications against this contract totaling 428 additional performance days being added with monetary compensation included in those modifications. The final completion date after these modifications was 25 Feb 1998. In accordance with contract clause F-20, Liquidated Damages, FAR 52.211-12 (APR 1984) (Liquidated Damages – Construction), liquidated damages at the daily rate of $131.00 plus $15.00 x the number of housing units not complete began on 26 Feb 1998 as there was no more time allowed or justified on this contract. The total amount of liquidated damages is $909,791.00 as per attached spreadsheet.

2. The Government reserves its rights to all remedies deemed necessary. Pursuant to FAR 49.406 "the contractor and the surety are liable to the Government for resultant damages." As you have not provided any documentation to dispute the amount of liquidated damages incurred, the liquidated damages in the amount of $909,791.00 stand and you are instructed to make payment in accordance with our demand letter dated 15 May 2003. Payment must be made within 30 days of demand, and that any amount not paid within 30 days from the date of demand will bear interest in accordance with contract clause I-403.

3. This is the final decision of the Contracting Officer. You may appeal this decision to the agency board of contract appeals. If you decide to appeal, you must, within 90 days from the date you receive this decision, mail or otherwise furnish written notice to the agency board of contract appeals and provide a copy to the Contracting Officer from whose decision this appeal is taken. The notice shall indicate that an appeal is intended, reference this decision, and solely at your election proceed under the board's small claim procedure for claims of $50,000 or less or its accelerated procedure for claims of $100,000 or less. Instead of appealing to the agency board of contract appeals, you may bring an action directly in the United States Court of Federal Claims (except as provided in the Contract Disputes Act of 1978, 41 U.S.C. 603, regarding Maritime Contracts) within 12 months of the date you receive this decision.

Kathleen A. Lee
KATHLEEN A. LEE
Contracting Officer

Attachment
Liquidated Damages Spreadsheet

*Global Power For America*

EXHIBIT
30

05/19/03 15:10 FAX 7036969084 ☑005

05/19/2003 12:16 FAX 3184562382 2nd CONTRACTING SQUADRON ☑005

Cc:
E. Stephen Williams
YOUNG, WILLIAMS, HENDERSON
& FUSELIER, P.A.
2000 Deposit Guaranty Plaza
P.O. Box 23059
Jackson, MS 39225-3059

American Home Assurance
175 Water St., 6th Floor
New York, NY 10038

Southeast Bonding & Insurance, Inc.
Attn: Kathreen Bosico, CSR
P.O. Drawer AA
Gulfport, MS 39502

| DAY | DATE | # ACCEPTED | BLDG #s | # REMAINING | K EXPIRED | DAILY LDs | TOTAL LDs | |
|---|---|---|---|---|---|---|---|---|
| | 24-Dec-97 | 2 | 2759 | 170 | No | | | |
| Wed | 25-Feb-98 | 0 | | 170 | No | | | |
| Thr | 26-Feb-98 | 2 | 2767 | 168 | Yes | $2,651.00 | $2,651.00 | |
| Fri | 27-Feb-98 | 0 | | 168 | Yes | $2,651.00 | $5,302.00 | |
| Sat | 28-Feb-98 | 0 | | 168 | Yes | $2,651.00 | $7,953.00 | |
| Sun | 01-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $10,604.00 | |
| Mon | 02-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $13,255.00 | |
| Tues | 03-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $15,906.00 | |
| Wed | 04-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $18,557.00 | |
| Thr | 05-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $21,208.00 | |
| Fri | 06-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $23,859.00 | |
| Sat | 07-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $26,510.00 | |
| Sun | 08-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $29,161.00 | |
| Mon | 09-Mar-98 | 0 | | 168 | Yes | $2,651.00 | $31,812.00 | |
| Tues | 10-Mar-98 | 2 | 2801 | 166 | Yes | $2,621.00 | $34,433.00 | |
| Wed | 11-Mar-98 | 4 | 2769/2805 | 162 | Yes | $2,561.00 | $36,994.00 | |
| Thr | 12-Mar-98 | 0 | | 162 | Yes | $2,561.00 | $39,555.00 | |
| Fri | 13-Mar-98 | 2 | 2807 | 160 | Yes | $2,531.00 | $42,086.00 | |
| Sat | 14-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $44,617.00 | |
| Sun | 15-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $47,148.00 | |
| Mon | 16-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $49,679.00 | |
| Tues | 17-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $52,210.00 | |
| Wed | 18-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $54,741.00 | |
| Thr | 19-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $57,272.00 | |
| Fri | 20-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $59,803.00 | |
| Sat | 21-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $62,334.00 | |
| Sun | 22-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $64,865.00 | |
| Mon | 23-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $67,396.00 | |
| Tues | 24-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $69,927.00 | |
| Wed | 25-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $72,458.00 | |
| Thr | 26-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $74,989.00 | |
| Fri | 27-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $77,520.00 | |
| Sat | 28-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $80,051.00 | |
| Sun | 29-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $82,582.00 | |
| Mon | 30-Mar-98 | 0 | | 160 | Yes | $2,531.00 | $85,113.00 | |
| Tues | 31-Mar-98 | 2 | 2811 | 158 | Yes | $2,501.00 | $87,614.00 | |
| Wed | 01-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $90,115.00 | |
| Thr | 02-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $92,616.00 | |
| Fri | 03-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $95,117.00 | |
| Sat | 04-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $97,618.00 | |
| Sun | 05-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $100,119.00 | |
| Mon | 06-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $102,620.00 | |
| Tues | 07-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $105,121.00 | |
| Wed | 08-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $107,622.00 | |
| Thr | 09-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $110,123.00 | |
| Fri | 10-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $112,624.00 | |
| Sat | 11-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $115,125.00 | |
| Sun | 12-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $117,626.00 | |
| Mon | 13-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $120,127.00 | |
| Tues | 14-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $122,628.00 | |
| Wed | 15-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $125,129.00 | |
| Thr | 16-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $127,630.00 | |
| Fri | 17-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $130,131.00 | |
| Sat | 18-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $132,632.00 | |
| Sun | 19-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $135,133.00 | |
| Mon | 20-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $137,634.00 | |
| Tues | 21-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $140,135.00 | |
| Wed | 22-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $142,636.00 | |
| Thr | 23-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $145,137.00 | |
| Fri | 24-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $147,638.00 | |
| Sat | 25-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $150,139.00 | |
| Sun | 26-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $152,640.00 | |
| Mon | 27-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $155,141.00 | |

05/19/03 16:12 FAX 7036969084 ☑007
05/19/2003 12:18 FAX 3184582362 2nd CONTRACTING SQUADRON ☑007

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tues | 28-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $157,642.00 | |
| Wed | 29-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $160,143.00 | |
| Thr | 30-Apr-98 | 0 | | 158 | Yes | $2,501.00 | $162,644.00 | |
| Fri | 01-May-98 | 0 | | 158 | Yes | $2,501.00 | $165,145.00 | |
| Sat | 02-May-98 | 0 | | 158 | Yes | $2,501.00 | $167,646.00 | |
| Sun | 03-May-98 | 0 | | 158 | Yes | $2,501.00 | $170,147.00 | |
| Mon | 04-May-98 | 0 | | 158 | Yes | $2,501.00 | $172,648.00 | |
| Tues | 05-May-98 | 0 | | 158 | Yes | $2,501.00 | $175,149.00 | |
| Wed | 06-May-98 | 0 | | 158 | Yes | $2,501.00 | $177,650.00 | |
| Thr | 07-May-98 | 0 | | 158 | Yes | $2,501.00 | $180,151.00 | |
| Fri | 08-May-98 | 0 | | 158 | Yes | $2,501.00 | $182,652.00 | |
| Sat | 09-May-98 | 0 | | 158 | Yes | $2,501.00 | $185,153.00 | |
| Sun | 10-May-98 | 0 | | 158 | Yes | $2,501.00 | $187,654.00 | |
| Mon | 11-May-98 | 0 | | 158 | Yes | $2,501.00 | $190,155.00 | |
| Tues | 12-May-98 | 0 | | 158 | Yes | $2,501.00 | $192,656.00 | |
| Wed | 13-May-98 | 0 | | 158 | Yes | $2,501.00 | $195,157.00 | |
| Thr | 14-May-98 | 0 | | 158 | Yes | $2,501.00 | $197,658.00 | |
| Fri | 15-May-98 | 0 | | 158 | Yes | $2,501.00 | $200,159.00 | |
| Sat | 16-May-98 | 0 | | 158 | Yes | $2,501.00 | $202,660.00 | |
| Sun | 17-May-98 | 0 | | 158 | Yes | $2,501.00 | $205,161.00 | |
| Mon | 18-May-98 | 0 | | 158 | Yes | $2,501.00 | $207,662.00 | |
| Tues | 19-May-98 | 0 | | 158 | Yes | $2,501.00 | $210,163.00 | |
| Wed | 20-May-98 | 0 | | 158 | Yes | $2,501.00 | $212,664.00 | |
| Thr | 21-May-98 | 0 | | 158 | Yes | $2,501.00 | $215,165.00 | |
| Fri | 22-May-98 | 0 | | 158 | Yes | $2,501.00 | $217,666.00 | |
| Sat | 23-May-98 | 0 | | 158 | Yes | $2,501.00 | $220,167.00 | |
| Sun | 24-May-98 | 0 | | 158 | Yes | $2,501.00 | $222,668.00 | |
| Mon | 25-May-98 | 0 | | 158 | Yes | $2,501.00 | $225,169.00 | |
| Tues | 26-May-98 | 0 | | 158 | Yes | $2,501.00 | $227,670.00 | |
| Wed | 27-May-98 | 0 | | 158 | Yes | $2,501.00 | $230,171.00 | |
| Thr | 28-May-98 | 0 | | 158 | Yes | $2,501.00 | $232,672.00 | |
| Fri | 29-May-98 | 0 | | 158 | Yes | $2,501.00 | $235,173.00 | |
| Sat | 30-May-98 | 0 | | 158 | Yes | $2,501.00 | $237,674.00 | |
| Sun | 31-May-98 | 0 | | 158 | Yes | $2,501.00 | $240,175.00 | |
| Mon | 01-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $242,676.00 | |
| Tues | 02-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $245,177.00 | |
| Wed | 03-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $247,678.00 | |
| Thr | 04-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $250,179.00 | |
| Fri | 05-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $252,680.00 | |
| Sat | 06-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $255,181.00 | |
| Sun | 07-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $257,682.00 | |
| Mon | 08-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $260,183.00 | |
| Tues | 09-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $262,684.00 | |
| Wed | 10-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $265,185.00 | |
| Thr | 11-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $267,686.00 | |
| Fri | 12-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $270,187.00 | |
| Sat | 13-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $272,688.00 | |
| Sun | 14-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $275,189.00 | |
| Mon | 15-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $277,690.00 | |
| Tues | 16-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $280,191.00 | |
| Wed | 17-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $282,692.00 | |
| Thr | 18-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $285,193.00 | |
| Fri | 19-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $287,694.00 | |
| Sat | 20-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $290,195.00 | |
| Sun | 21-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $292,696.00 | |
| Mon | 22-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $295,197.00 | |
| Tues | 23-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $297,698.00 | |
| Wed | 24-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $300,199.00 | |
| Thr | 25-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $302,700.00 | |
| Fri | 26-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $305,201.00 | |
| Sat | 27-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $307,702.00 | |
| Sun | 28-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $310,203.00 | |
| Mon | 29-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $312,704.00 | |
| Tues | 30-Jun-98 | 0 | | 158 | Yes | $2,501.00 | $315,205.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wed | 01-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $317,706.00 | |
| Thr | 02-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $320,207.00 | |
| Fri | 03-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $322,708.00 | |
| Sat | 04-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $325,209.00 | |
| Sun | 05-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $327,710.00 | |
| Mon | 06-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $330,211.00 | |
| Tues | 07-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $332,712.00 | |
| Wed | 08-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $335,213.00 | |
| Thr | 09-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $337,714.00 | |
| Fri | 10-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $340,215.00 | |
| Sat | 11-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $342,716.00 | |
| Sun | 12-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $345,217.00 | |
| Mon | 13-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $347,718.00 | |
| Tues | 14-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $350,219.00 | |
| Wed | 15-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $352,720.00 | |
| Thr | 16-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $355,221.00 | |
| Fri | 17-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $357,722.00 | |
| Sat | 18-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $360,223.00 | |
| Sun | 19-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $362,724.00 | |
| Mon | 20-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $365,225.00 | |
| Tues | 21-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $367,726.00 | |
| Wed | 22-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $370,227.00 | |
| Thr | 23-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $372,728.00 | |
| Fri | 24-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $375,229.00 | |
| Sat | 25-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $377,730.00 | |
| Sun | 26-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $380,231.00 | |
| Mon | 27-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $382,732.00 | |
| Tues | 28-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $385,233.00 | |
| Wed | 29-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $387,734.00 | |
| Thr | 30-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $390,235.00 | |
| Fri | 31-Jul-98 | 0 | | 158 | Yes | $2,501.00 | $392,736.00 | |
| Sat | 01-Aug-98 | 0 | | 158 | Yes | $2,501.00 | $395,237.00 | |
| Sun | 02-Aug-98 | 0 | | 158 | Yes | $2,501.00 | $397,738.00 | |
| Mon | 03-Aug-98 | 0 | | 158 | Yes | $2,501.00 | $400,239.00 | |
| Tues | 04-Aug-98 | 0 | | 158 | Yes | $2,501.00 | $402,740.00 | |
| Wed | 05-Aug-98 | 12 | 2806, 2802, 2800, 2750, 2746, 2744 | 146 | Yes | $2,321.00 | $405,061.00 | |
| Thr | 06-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $407,382.00 | |
| Fri | 07-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $409,703.00 | |
| Sat | 08-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $412,024.00 | |
| Sun | 09-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $414,345.00 | |
| Mon | 10-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $416,666.00 | |
| Tues | 11-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $418,987.00 | |
| Wed | 12-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $421,308.00 | |
| Thr | 13-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $423,629.00 | |
| Fri | 14-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $425,950.00 | |
| Sat | 15-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $428,271.00 | |
| Sun | 16-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $430,592.00 | |
| Mon | 17-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $432,913.00 | |
| Tues | 18-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $435,234.00 | |
| Wed | 19-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $437,555.00 | |
| Thr | 20-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $439,876.00 | |
| Fri | 21-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $442,197.00 | |
| Sat | 22-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $444,518.00 | |
| Sun | 23-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $446,839.00 | |
| Mon | 24-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $449,160.00 | |
| Tues | 25-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $451,481.00 | |
| Wed | 26-Aug-98 | 0 | | 146 | Yes | $2,321.00 | $453,802.00 | |
| Thr | 27-Aug-98 | 2 | 2740 Interior | 144 | Yes | $2,291.00 | $456,093.00 | |
| Fri | 28-Aug-98 | 0 | | 144 | Yes | $2,291.00 | $458,384.00 | |
| Sat | 29-Aug-98 | 0 | | 144 | Yes | $2,291.00 | $460,675.00 | |
| Sun | 30-Aug-98 | 0 | | 144 | Yes | $2,291.00 | $462,966.00 | |
| Mon | 31-Aug-98 | 0 | | 144 | Yes | $2,291.00 | $465,257.00 | |
| Tues | 01-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $467,548.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wed | 02-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $469,839.00 | |
| Thr | 03-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $472,130.00 | |
| Fri | 04-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $474,421.00 | |
| Sat | 05-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $476,712.00 | |
| Sun | 06-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $479,003.00 | |
| Mon | 07-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $481,294.00 | |
| Tues | 08-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $483,585.00 | |
| Wed | 09-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $485,876.00 | |
| Thr | 10-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $488,167.00 | |
| Fri | 11-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $490,458.00 | |
| Sat | 12-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $492,749.00 | |
| Sun | 13-Sep-98 | 0 | | 144 | Yes | $2,291.00 | $495,040.00 | |
| Mon | 14-Sep-98 | 2 | 2738 | 142 | Yes | $2,261.00 | $497,301.00 | |
| Tues | 15-Sep-98 | 2 | 2734 | 140 | Yes | $2,231.00 | $499,532.00 | |
| Wed | 16-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $501,763.00 | |
| Thr | 17-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $503,994.00 | |
| Fri | 18-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $506,225.00 | |
| Sat | 19-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $508,456.00 | |
| Sun | 20-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $510,687.00 | |
| Mon | 21-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $512,918.00 | |
| Tues | 22-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $515,149.00 | |
| Wed | 23-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $517,380.00 | |
| Thr | 24-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $519,611.00 | |
| Fri | 25-Sep-98 | 0 | (2732) | 140 | Yes | $2,231.00 | $521,842.00 | |
| Sat | 26-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $524,073.00 | |
| Sun | 27-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $526,304.00 | |
| Mon | 28-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $528,535.00 | |
| Tues | 29-Sep-98 | 0 | (2728) | 140 | Yes | $2,231.00 | $530,766.00 | |
| Wed | 30-Sep-98 | 0 | | 140 | Yes | $2,231.00 | $532,997.00 | |
| Thr | 01-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $535,228.00 | |
| Fri | 02-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $537,459.00 | |
| Sat | 03-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $539,690.00 | |
| Sun | 04-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $541,921.00 | |
| Mon | 05-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $544,152.00 | |
| Tues | 06-Oct-98 | 0 | (2724, 2720) | 140 | Yes | $2,231.00 | $546,383.00 | |
| Wed | 07-Oct-98 | 0 | | 140 | Yes | $2,231.00 | $548,614.00 | |
| Thr | 08-Oct-98 | 8 | 2732/2728/2724/2720 | 132 | Yes | $2,111.00 | $550,725.00 | |
| Fri | 09-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $552,836.00 | |
| Sat | 10-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $554,947.00 | |
| Sun | 11-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $557,058.00 | |
| Mon | 12-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $559,169.00 | |
| Tues | 13-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $561,280.00 | |
| Wed | 14-Oct-98 | 0 | | 132 | Yes | $2,111.00 | $563,391.00 | |
| Thr | 15-Oct-98 | 4 | 2712/2710 | 128 | Yes | $2,051.00 | $565,442.00 | |
| Fri | 16-Oct-98 | 2 | 2706 | 126 | Yes | $2,021.00 | $567,463.00 | |
| Sat | 17-Oct-98 | 0 | | 126 | Yes | $2,021.00 | $569,484.00 | |
| Sun | 18-Oct-98 | 0 | | 126 | Yes | $2,021.00 | $571,505.00 | |
| Mon | 19-Oct-98 | 0 | | 126 | Yes | $2,021.00 | $573,526.00 | |
| Tues | 20-Oct-98 | 0 | | 126 | Yes | $2,021.00 | $575,547.00 | |
| Wed | 21-Oct-98 | 0 | | 126 | Yes | $2,021.00 | $577,568.00 | |
| Thr | 22-Oct-98 | 4 | 2704/2220 | 122 | Yes | $1,961.00 | $579,529.00 | |
| Fri | 23-Oct-98 | 0 | | 122 | Yes | $1,961.00 | $581,490.00 | |
| Sat | 24-Oct-98 | 0 | | 122 | Yes | $1,961.00 | $583,451.00 | |
| Sun | 25-Oct-98 | 0 | | 122 | Yes | $1,961.00 | $585,412.00 | |
| Mon | 26-Oct-98 | 2 | 2222 | 120 | Yes | $1,931.00 | $587,343.00 | |
| Tues | 27-Oct-98 | 0 | | 120 | Yes | $1,931.00 | $589,274.00 | |
| Wed | 28-Oct-98 | 0 | | 120 | Yes | $1,931.00 | $591,205.00 | |
| Thr | 29-Oct-98 | 0 | | 120 | Yes | $1,931.00 | $593,136.00 | |
| Fri | 30-Oct-98 | 0 | | 120 | Yes | $1,931.00 | $595,067.00 | |
| Sat | 31-Oct-98 | 0 | | 120 | Yes | $1,931.00 | $596,998.00 | |
| Sun | 01-Nov-98 | 0 | | 120 | Yes | $1,931.00 | $598,929.00 | |
| Mon | 02-Nov-98 | 0 | | 120 | Yes | $1,931.00 | $600,860.00 | |
| Tues | 03-Nov-98 | 4 | 2508/2506 | 116 | Yes | $1,871.00 | $602,731.00 | |
| Wed | 04-Nov-98 | 0 | | 116 | Yes | $1,871.00 | $604,602.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thr | 05-Nov-98 | 0 | | 116 | Yes | $1,871.00 | $606,473.00 | |
| Fri | 06-Nov-98 | 4 | 2504/2500 | 112 | Yes | $1,811.00 | $608,284.00 | |
| Sat | 07-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $610,095.00 | |
| Sun | 08-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $611,906.00 | |
| Mon | 09-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $613,717.00 | |
| Tues | 10-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $615,528.00 | |
| Wed | 11-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $617,339.00 | |
| Thr | 12-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $619,150.00 | |
| Fri | 13-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $620,961.00 | |
| Sat | 14-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $622,772.00 | |
| Sun | 15-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $624,583.00 | |
| Mon | 16-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $626,394.00 | |
| Tues | 17-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $628,205.00 | |
| Wed | 18-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $630,016.00 | |
| Thr | 19-Nov-98 | 0 | (3820) | 112 | Yes | $1,811.00 | $631,827.00 | |
| Fri | 20-Nov-98 | 0 | (3824) | 112 | Yes | $1,811.00 | $633,638.00 | |
| Sat | 21-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $635,449.00 | |
| Sun | 22-Nov-98 | 0 | | 112 | Yes | $1,811.00 | $637,260.00 | |
| Mon | 23-Nov-98 | 6 | (3826) | 106 | Yes | $1,721.00 | $638,981.00 | |
| Tues | 24-Nov-98 | 2 | 3830 | 104 | Yes | $1,691.00 | $640,672.00 | |
| Wed | 25-Nov-98 | 2 | 3832 | 102 | Yes | $1,661.00 | $642,333.00 | |
| Thr | 26-Nov-98 | 0 | | 102 | Yes | $1,661.00 | $643,994.00 | |
| Fri | 27-Nov-98 | 0 | | 102 | Yes | $1,661.00 | $645,655.00 | |
| Sat | 28-Nov-98 | 0 | | 102 | Yes | $1,661.00 | $647,316.00 | |
| Sun | 29-Nov-98 | 0 | | 102 | Yes | $1,661.00 | $648,977.00 | |
| Mon | 30-Nov-98 | 0 | | 102 | Yes | $1,661.00 | $650,638.00 | |
| Tues | 01-Dec-98 | 2 | 3838 | 100 | Yes | $1,631.00 | $652,269.00 | |
| Wed | 02-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $653,900.00 | |
| Thr | 03-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $655,531.00 | |
| Fri | 04-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $657,162.00 | |
| Sat | 05-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $658,793.00 | |
| Sun | 06-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $660,424.00 | |
| Mon | 07-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $662,055.00 | |
| Tues | 08-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $663,686.00 | |
| Wed | 09-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $665,317.00 | |
| Thr | 10-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $666,948.00 | |
| Fri | 11-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $668,579.00 | |
| Sat | 12-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $670,210.00 | |
| Sun | 13-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $671,841.00 | |
| Mon | 14-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $673,472.00 | |
| Tues | 15-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $675,103.00 | |
| Wed | 16-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $676,734.00 | |
| Thr | 17-Dec-98 | 0 | | 100 | Yes | $1,631.00 | $678,365.00 | |
| Fri | 18-Dec-98 | 4 | 3732/3736 | 96 | Yes | $1,571.00 | $679,936.00 | |
| Sat | 19-Dec-98 | 0 | | 96 | Yes | $1,571.00 | $681,507.00 | |
| Sun | 20-Dec-98 | 0 | | 96 | Yes | $1,571.00 | $683,078.00 | |
| Mon | 21-Dec-98 | 0 | | 96 | Yes | $1,571.00 | $684,649.00 | |
| Tues | 22-Dec-98 | 0 | | 96 | Yes | $1,571.00 | $686,220.00 | |
| Wed | 23-Dec-98 | 4 | 3738/3764 | 92 | Yes | $1,511.00 | $687,731.00 | |
| Thr | 24-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $689,242.00 | |
| Fri | 25-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $690,753.00 | |
| Sat | 26-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $692,264.00 | |
| Sun | 27-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $693,775.00 | |
| Mon | 28-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $695,286.00 | |
| Tues | 29-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $696,797.00 | |
| Wed | 30-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $698,308.00 | |
| Thr | 31-Dec-98 | 0 | | 92 | Yes | $1,511.00 | $699,819.00 | |
| Fri | 01-Jan-99 | 0 | | 92 | Yes | $1,511.00 | $701,330.00 | |
| Sat | 02-Jan-99 | 0 | | 92 | Yes | $1,511.00 | $702,841.00 | |
| Sun | 03-Jan-99 | 0 | | 92 | Yes | $1,511.00 | $704,352.00 | |
| Mon | 04-Jan-99 | 0 | | 92 | Yes | $1,511.00 | $705,863.00 | |
| Tues | 05-Jan-99 | 0 | | 92 | Yes | $1,511.00 | $707,374.00 | |
| Wed | 06-Jan-99 | 4 | 3758/3760 | 88 | Yes | $1,451.00 | $708,825.00 | |
| Thr | 07-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $710,276.00 | |

05/19/03 15:16 FAX 7036969084 011
05/19/2003 12:18 FAX 3184562362 2nd CONTRACTING SQUADRON 011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri | 08-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $711,727.00 | |
| Sat | 09-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $713,178.00 | |
| Sun | 10-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $714,629.00 | |
| Mon | 11-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $716,080.00 | |
| Tues | 12-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $717,531.00 | |
| Wed | 13-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $718,982.00 | |
| Thr | 14-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $720,433.00 | |
| Fri | 15-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $721,884.00 | |
| Sat | 16-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $723,335.00 | |
| Sun | 17-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $724,786.00 | |
| Mon | 18-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $726,237.00 | |
| Tues | 19-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $727,688.00 | |
| Wed | 20-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $729,139.00 | |
| Thr | 21-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $730,590.00 | |
| Fri | 22-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $732,041.00 | |
| Sat | 23-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $733,492.00 | |
| Sun | 24-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $734,943.00 | |
| Mon | 25-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $736,394.00 | |
| Tues | 26-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $737,845.00 | |
| Wed | 27-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $739,296.00 | |
| Thr | 28-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $740,747.00 | |
| Fri | 29-Jan-99 | 0 | | 88 | Yes | $1;451.00 | $742,198.00 | |
| Sat | 30-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $743,649.00 | |
| Sun | 31-Jan-99 | 0 | | 88 | Yes | $1,451.00 | $745,100.00 | |
| Mon | 01-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $746,551.00 | |
| Tues | 02-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $748,002.00 | |
| Wed | 03-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $749,453.00 | |
| Thr | 04-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $750,904.00 | |
| Fri | 05-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $752,355.00 | |
| Sat | 06-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $753,806.00 | |
| Sun | 07-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $755,257.00 | |
| Mon | 08-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $756,708.00 | |
| Tues | 09-Feb-99 | 0 | | 88 | Yes | $1,451.00 | $758,159.00 | |
| Wed | 10-Feb-99 | 4 | 2626, 2624 | 84 | Yes | $1,391.00 | $759,550.00 | |
| Thr | 11-Feb-99 | 0 | | 84 | Yes | $1,391.00 | $760,941.00 | |
| Fri | 12-Feb-99 | 2 | 2622 | 82 | Yes | $1,361.00 | $762,302.00 | |
| Sat | 13-Feb-99 | 0 | | 82 | Yes | $1,361.00 | $763,663.00 | |
| Sun | 14-Feb-99 | 0 | | 82 | Yes | $1,361.00 | $765,024.00 | |
| Mon | 15-Feb-99 | 0 | | 82 | Yes | $1,361.00 | $766,385.00 | |
| Tues | 16-Feb-99 | 2 | 2618 | 80 | Yes | $1,331.00 | $767,716.00 | |
| Wed | 17-Feb-99 | 0 | | 80 | Yes | $1,331.00 | $769,047.00 | |
| Thr | 18-Feb-99 | 2 | 2616 | 78 | Yes | $1,301.00 | $770,348.00 | |
| Fri | 19-Feb-99 | 0 | | 78 | Yes | $1,301.00 | $771,649.00 | |
| Sat | 20-Feb-99 | 0 | | 78 | Yes | $1,301.00 | $772,950.00 | |
| Sun | 21-Feb-99 | 0 | | 78 | Yes | $1,301.00 | $774,251.00 | |
| Mon | 22-Feb-99 | 2 | 2612 | 76 | Yes | $1,271.00 | $775,522.00 | |
| Tues | 23-Feb-99 | 0 | | 76 | Yes | $1,271.00 | $776,793.00 | |
| Wed | 24-Feb-99 | 0 | | 76 | Yes | $1,271.00 | $778,064.00 | |
| Thr | 25-Feb-99 | 4 | 2610, 2608 | 72 | Yes | $1,211.00 | $779,275.00 | |
| Fri | 26-Feb-99 | 0 | | 72 | Yes | $1,211.00 | $780,486.00 | |
| Sat | 27-Feb-99 | 0 | | 72 | Yes | $1,211.00 | $781,697.00 | |
| Sun | 28-Feb-99 | 0 | | 72 | Yes | $1,211.00 | $782,908.00 | |
| Mon | 01-Mar-99 | 0 | | 72 | Yes | $1,211.00 | $784,119.00 | |
| Tues | 02-Mar-99 | 2 | 2604 | 70 | Yes | $1,181.00 | $785,300.00 | |
| Wed | 03-Mar-99 | 0 | | 70 | Yes | $1,181.00 | $786,481.00 | |
| Thr | 04-Mar-99 | 2 | 2600 | 68 | Yes | $1,151.00 | $787,632.00 | |
| Fri | 05-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $788,783.00 | |
| Sat | 06-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $789,934.00 | |
| Sun | 07-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $791,085.00 | |
| Mon | 08-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $792,236.00 | |
| Tues | 09-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $793,387.00 | |
| Wed | 10-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $794,538.00 | |
| Thr | 11-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $795,689.00 | |
| Fri | 12-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $796,840.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat | 13-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $797,991.00 | |
| Sun | 14-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $799,142.00 | |
| Mon | 15-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $800,293.00 | |
| Tues | 16-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $801,444.00 | |
| Wed | 17-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $802,595.00 | |
| Thr | 18-Mar-99 | 0 | | 68 | Yes | $1,151.00 | $803,746.00 | |
| Fri | 19-Mar-99 | 2 | 3619 | 68 | Yes | $1,121.00 | $804,887.00 | |
| Sat | 20-Mar-99 | 0 | | 68 | Yes | $1,121.00 | $805,988.00 | |
| Sun | 21-Mar-99 | 0 | | 68 | Yes | $1,121.00 | $807,109.00 | |
| Mon | 22-Mar-99 | 2 | 3623 | 64 | Yes | $1,091.00 | $808,200.00 | |
| Tues | 23-Mar-99 | 0 | | 64 | Yes | $1,091.00 | $809,291.00 | |
| Wed | 24-Mar-99 | 0 | | 64 | Yes | $1,091.00 | $810,382.00 | |
| Thr | 25-Mar-99 | 0 | | 64 | Yes | $1,091.00 | $811,473.00 | |
| Fri | 26-Mar-99 | 2 | 3627 | 62 | Yes | $1,061.00 | $812,534.00 | |
| Sat | 27-Mar-99 | 0 | | 62 | Yes | $1,061.00 | $813,595.00 | |
| Sun | 28-Mar-99 | 0 | | 62 | Yes | $1,061.00 | $814,656.00 | |
| Mon | 29-Mar-99 | 0 | | 62 | Yes | $1,061.00 | $815,717.00 | |
| Tues | 30-Mar-99 | 0 | | 62 | Yes | $1,061.00 | $816,778.00 | |
| Wed | 31-Mar-99 | 0 | | 62 | Yes | $1,061.00 | $817,839.00 | |
| Thr | 01-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $818,900.00 | |
| Fri | 02-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $819,961.00 | |
| Sat | 03-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $821,022.00 | |
| Sun | 04-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $822,083.00 | |
| Mon | 05-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $823,144.00 | |
| Tues | 06-Apr-99 | 0 | | 62 | Yes | $1,061.00 | $824,205.00 | |
| Wed | 07-Apr-99 | 2 | 3629 | 60 | Yes | $1,031.00 | $825,236.00 | |
| Thr | 08-Apr-99 | 0 | | 60 | Yes | $1,031.00 | $826,267.00 | |
| Fri | 09-Apr-99 | 2 | 3633 | 58 | Yes | $1,001.00 | $827,268.00 | |
| Sat | 10-Apr-99 | 0 | | 58 | Yes | $1,001.00 | $828,269.00 | |
| Sun | 11-Apr-99 | 0 | | 58 | Yes | $1,001.00 | $829,270.00 | |
| Mon | 12-Apr-99 | 0 | | 58 | Yes | $1,001.00 | $830,271.00 | |
| Tues | 13-Apr-99 | 0 | | 58 | Yes | $1,001.00 | $831,272.00 | |
| Wed | 14-Apr-99 | 0 | | 58 | Yes | $1,001.00 | $832,273.00 | |
| Thr | 15-Apr-99 | 2 | 3639 | 58 | Yes | $971.00 | $833,244.00 | |
| Fri | 16-Apr-99 | 0 | | 58 | Yes | $971.00 | $834,215.00 | |
| Sat | 17-Apr-99 | 0 | | 58 | Yes | $971.00 | $835,186.00 | |
| Sun | 18-Apr-99 | 0 | | 58 | Yes | $971.00 | $836,157.00 | |
| Mon | 19-Apr-99 | 0 | | 58 | Yes | $971.00 | $837,128.00 | |
| Tues | 20-Apr-99 | 0 | | 58 | Yes | $971.00 | $838,099.00 | |
| Wed | 21-Apr-99 | 0 | | 58 | Yes | $971.00 | $839,070.00 | |
| Thr | 22-Apr-99 | 0 | | 58 | Yes | $971.00 | $840,041.00 | |
| Fri | 23-Apr-99 | 4 | 3585, 3587 | 52 | Yes | $911.00 | $840,952.00 | |
| Sat | 24-Apr-99 | 0 | | 52 | Yes | $911.00 | $841,863.00 | |
| Sun | 25-Apr-99 | 0 | | 52 | Yes | $911.00 | $842,774.00 | |
| Mon | 26-Apr-99 | 0 | | 52 | Yes | $911.00 | $843,685.00 | |
| Tues | 27-Apr-99 | 0 | | 52 | Yes | $911.00 | $844,596.00 | |
| Wed | 28-Apr-99 | 0 | | 52 | Yes | $911.00 | $845,507.00 | |
| Thr | 29-Apr-99 | 2 | 3589 | 50 | Yes | $881.00 | $846,388.00 | |
| Fri | 30-Apr-99 | 0 | | 50 | Yes | $881.00 | $847,269.00 | |
| Sat | 01-May-99 | 0 | | 50 | Yes | $881.00 | $848,150.00 | |
| Sun | 02-May-99 | 0 | | 50 | Yes | $881.00 | $849,031.00 | |
| Mon | 03-May-99 | 0 | | 50 | Yes | $881.00 | $849,912.00 | |
| Tue | 04-May-99 | 2 | 3476 | 48 | Yes | $851.00 | $850,763.00 | |
| Wed | 05-May-99 | 0 | | 48 | Yes | $851.00 | $851,614.00 | |
| Thu | 06-May-99 | 0 | | 48 | Yes | $851.00 | $852,465.00 | |
| Fri | 07-May-99 | 0 | | 48 | Yes | $851.00 | $853,316.00 | |
| Sat | 08-May-99 | 0 | | 48 | Yes | $851.00 | $854,167.00 | |
| Sun | 09-May-99 | 0 | | 48 | Yes | $851.00 | $855,018.00 | |
| Mon | 10-May-99 | 0 | | 48 | Yes | $851.00 | $855,869.00 | |
| Tue | 11-May-99 | 0 | | 48 | Yes | $851.00 | $856,720.00 | |
| Wed | 12-May-99 | 2 | 3246 | 48 | Yes | $821.00 | $857,541.00 | |
| Thu | 13-May-99 | 0 | | 46 | Yes | $821.00 | $858,362.00 | |
| Fri | 14-May-99 | 2 | 3232 | 44 | Yes | $791.00 | $859,153.00 | |
| Sat | 15-May-99 | 0 | | 44 | Yes | $791.00 | $859,944.00 | |

05/19/03 15:18 FAX 7036969084 ☒013
05/19/2003 12:18 FAX 3184562362 2nd CONTRACTING SQUADRON ☒013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 44 | Yes | $791.00 | $860,735.00 | |
| Sun | 16-May-99 | 0 | | 44 | Yes | $791.00 | $861,526.00 | |
| Mon | 17-May-99 | 0 | | 42 | Yes | $761.00 | $862,287.00 | |
| Tue | 18-May-99 | 2 | 3230 | 42 | Yes | $761.00 | $863,048.00 | |
| Wed | 19-May-99 | 0 | | 42 | Yes | $761.00 | $863,809.00 | |
| Thu | 20-May-99 | 0 | | 40 | Yes | $731.00 | $864,540.00 | |
| Fri | 21-May-99 | 2 | 3618 | 40 | Yes | $731.00 | $865,271.00 | |
| Sat | 22-May-99 | 0 | | 40 | Yes | $731.00 | $866,002.00 | |
| Sun | 23-May-99 | 0 | | 40 | Yes | $731.00 | $866,733.00 | |
| Mon | 24-May-99 | 0 | | 40 | Yes | $731.00 | $867,464.00 | |
| Tue | 25-May-99 | 0 | | 40 | Yes | $731.00 | $868,195.00 | |
| Wed | 26-May-99 | 0 | | 40 | Yes | $731.00 | $868,926.00 | |
| Thu | 27-May-99 | 0 | | 38 | Yes | $701.00 | $869,627.00 | |
| Fri | 28-May-99 | 2 | 3614 | 38 | Yes | $701.00 | $870,328.00 | |
| Sat | 29-May-99 | 0 | | 38 | Yes | $701.00 | $871,029.00 | |
| Sun | 30-May-99 | 0 | | 38 | Yes | $701.00 | $871,730.00 | |
| Mon | 31-May-99 | 0 | | 38 | Yes | $701.00 | $872,431.00 | |
| Tue | 01-Jun-99 | 0 | | 38 | Yes | $701.00 | $873,132.00 | |
| Wed | 02-Jun-99 | 0 | | 38 | Yes | $701.00 | $873,833.00 | |
| Thu | 03-Jun-99 | 0 | | 36 | Yes | $671.00 | $874,504.00 | |
| Fri | 04-Jun-99 | 2 | 3472 | 36 | Yes | $671.00 | $875,175.00 | |
| Sat | 05-Jun-99 | 0 | | 36 | Yes | $671.00 | $875,846.00 | |
| Sun | 06-Jun-99 | 0 | | 36 | Yes | $671.00 | $876,517.00 | |
| Mon | 07-Jun-99 | 0 | | 36 | Yes | $671.00 | $877,188.00 | |
| Tue | 08-Jun-99 | 0 | | 36 | Yes | $671.00 | $877,859.00 | |
| Wed | 09-Jun-99 | 0 | | 36 | Yes | $671.00 | $878,530.00 | |
| Thu | 10-Jun-99 | 0 | | 36 | Yes | $671.00 | $879,201.00 | |
| Fri | 11-Jun-99 | 0 | | 36 | Yes | $671.00 | $879,872.00 | |
| Sat | 12-Jun-99 | 0 | | 36 | Yes | $671.00 | $880,543.00 | |
| Sun | 13-Jun-99 | 0 | | 36 | Yes | $671.00 | $881,214.00 | |
| Mon | 14-Jun-99 | 0 | | 36 | Yes | $671.00 | $881,885.00 | |
| Tue | 15-Jun-99 | 0 | | 36 | Yes | $671.00 | $882,556.00 | |
| Wed | 16-Jun-99 | 0 | | 36 | Yes | $671.00 | $883,227.00 | |
| Thu | 17-Jun-99 | 0 | | 36 | Yes | $671.00 | $883,898.00 | |
| Fri | 18-Jun-99 | 0 | | 36 | Yes | $671.00 | $884,569.00 | |
| Sat | 19-Jun-99 | 0 | | 36 | Yes | $671.00 | $885,240.00 | |
| Sun | 20-Jun-99 | 0 | | 34 | Yes | $641.00 | $885,881.00 | |
| Mon | 21-Jun-99 | 2 | 3466 | 32 | Yes | $611.00 | $886,492.00 | |
| Tue | 22-Jun-99 | 2 | 3610 | 32 | Yes | $611.00 | $887,103.00 | |
| Wed | 23-Jun-99 | 0 | | 32 | Yes | $611.00 | $887,714.00 | |
| Thu | 24-Jun-99 | 0 | | 30 | Yes | $581.00 | $888,295.00 | |
| Fri | 25-Jun-99 | 2 | 3608 | 30 | Yes | $581.00 | $888,876.00 | |
| Sat | 26-Jun-99 | 0 | | 30 | Yes | $581.00 | $889,457.00 | |
| Sun | 27-Jun-99 | 0 | | 28 | Yes | $551.00 | $890,008.00 | |
| Mon | 28-Jun-99 | 2 | 3464 | 28 | Yes | $551.00 | $890,559.00 | |
| Tue | 29-Jun-99 | 0 | | 26 | Yes | $521.00 | $891,080.00 | |
| Wed | 30-Jun-99 | 2 | 3460 | 26 | Yes | $521.00 | $891,601.00 | |
| Thu | 01-Jul-99 | 0 | | 26 | Yes | $521.00 | $892,122.00 | |
| Fri | 02-Jul-99 | 0 | | 26 | Yes | $521.00 | $892,643.00 | |
| Sat | 03-Jul-99 | 0 | | 26 | Yes | $521.00 | $893,164.00 | |
| Sun | 04-Jul-99 | 0 | | 26 | Yes | $521.00 | $893,685.00 | |
| Mon | 05-Jul-99 | 0 | | 26 | Yes | $521.00 | $894,206.00 | |
| Tue | 06-Jul-99 | 0 | | 26 | Yes | $521.00 | $894,727.00 | |
| Wed | 07-Jul-99 | 0 | | 26 | Yes | $521.00 | $895,248.00 | |
| Thu | 08-Jul-99 | 0 | | 26 | Yes | $521.00 | $895,769.00 | |
| Fri | 09-Jul-99 | 0 | | 26 | Yes | $521.00 | $896,290.00 | |
| Sat | 10-Jul-99 | 0 | | 26 | Yes | $521.00 | $896,811.00 | |
| Sun | 11-Jul-99 | 0 | | 26 | Yes | $521.00 | $897,332.00 | |
| Mon | 12-Jul-99 | 0 | | 26 | Yes | $521.00 | $897,853.00 | |
| Tue | 13-Jul-99 | 0 | | 26 | Yes | $521.00 | $898,374.00 | |
| Wed | 14-Jul-99 | 0 | | 26 | Yes | $521.00 | $898,895.00 | |
| Thu | 15-Jul-99 | 0 | | 20 | Yes | $431.00 | $899,326.00 | |
| Fri | 16-Jul-99 | 6 | 3461/3471/3475 | 20 | Yes | $431.00 | $899,757.00 | |
| Sat | 17-Jul-99 | 0 | | 20 | Yes | $431.00 | $900,188.00 | |
| Sun | 18-Jul-99 | 0 | | | | | | |

05/19/03 15:19 FAX 7036969084 014
05/19/2003 12:19 FAX 3184562362 2nd CONTRACTING SQUADRON 014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon | 19-Jul-99 | 0 | | 20 | Yes | $431.00 | $900,619.00 | |
| Tue | 20-Jul-99 | 0 | | 20 | Yes | $431.00 | $901,050.00 | |
| Wed | 21-Jul-99 | 0 | | 20 | Yes | $431.00 | $901,481.00 | |
| Thu | 22-Jul-99 | 0 | | 20 | Yes | $431.00 | $901,912.00 | |
| Fri | 23-Jul-99 | 6 | 3479/3485/3804 | 14 | Yes | $341.00 | $902,253.00 | |
| Sat | 24-Jul-99 | 0 | | 14 | Yes | $341.00 | $902,594.00 | |
| Sun | 25-Jul-99 | 0 | | 14 | Yes | $341.00 | $902,935.00 | |
| Mon | 26-Jul-99 | 0 | | 14 | Yes | $341.00 | $903,276.00 | |
| Tue | 27-Jul-99 | 0 | | 14 | Yes | $341.00 | $903,617.00 | |
| Wed | 28-Jul-99 | 0 | | 14 | Yes | $341.00 | $903,958.00 | |
| Thu | 29-Jul-99 | 0 | | 14 | Yes | $341.00 | $904,299.00 | |
| Fri | 30-Jul-99 | 2 | 3491 | 12 | Yes | $311.00 | $904,610.00 | |
| Sat | 31-Jul-99 | 0 | | 12 | Yes | $311.00 | $904,921.00 | |
| Sun | 01-Aug-99 | 0 | | 12 | Yes | $311.00 | $905,232.00 | |
| Mon | 02-Aug-99 | 0 | | 12 | Yes | $311.00 | $905,543.00 | |
| Tue | 03-Aug-99 | 0 | | 12 | Yes | $311.00 | $905,854.00 | |
| Wed | 04-Aug-99 | 0 | | 12 | Yes | $311.00 | $906,165.00 | |
| Thu | 05-Aug-99 | 0 | | 12 | Yes | $311.00 | $906,476.00 | |
| Fri | 06-Aug-99 | 4 | 3499/3600 | 8 | Yes | $251.00 | $906,727.00 | |
| Sat | 07-Aug-99 | 0 | | 8 | Yes | $251.00 | $906,978.00 | |
| Sun | 08-Aug-99 | 0 | | 8 | Yes | $251.00 | $907,229.00 | |
| Mon | 09-Aug-99 | 0 | | 8 | Yes | $251.00 | $907,480.00 | |
| Tue | 10-Aug-99 | 0 | | 8 | Yes | $251.00 | $907,731.00 | |
| Wed | 11-Aug-99 | 0 | | 8 | Yes | $251.00 | $907,982.00 | |
| Thu | 12-Aug-99 | 0 | | 8 | Yes | $251.00 | $908,233.00 | |
| Fri | 13-Aug-99 | 2 | 3131 | 6 | Yes | $221.00 | $908,454.00 | |
| Sat | 14-Aug-99 | 0 | | 6 | Yes | $221.00 | $908,675.00 | |
| Sun | 15-Aug-99 | 0 | | 6 | Yes | $221.00 | $908,896.00 | |
| Mon | 16-Aug-99 | 0 | | 6 | Yes | $221.00 | $909,117.00 | |
| Tue | 17-Aug-99 | 2 | 3133 | 4 | Yes | $191.00 | $909,308.00 | |
| Wed | 18-Aug-99 | 0 | | 4 | Yes | $191.00 | $909,499.00 | |
| Thu | 19-Aug-99 | 2 | 3215 | 2 | Yes | $161.00 | $909,660.00 | |
| Fri | 20-Aug-99 | 2 | 2753 | 0 | Yes | $131.00 | $909,791.00 | |

05/19/03 15:09 FAX 7036969084 ☒002

05/19/2003 12:15 FAX 3184562362 2nd CONTRACTING SQUADRON ☒002

DEPARTMENT OF THE AIR FORCE
HEADQUARTERS 2D MISSION SUPPORT GROUP (ACC)
BARKSDALE AIR FORCE BASE, LOUISIANA 71110

Certified Mail: 7099 3400 0015 4188 8775

15 May 2003

MEMORANDUM FOR Roxco, Ltd.
P.O. Box 64
Brandon, MS 39043

FROM: 2d Contracting Squadron
841 Fairchild Ave, Suite 205
Barksdale AFB, LA 71110-2271

SUBJECT: contract F16602-95-C-0013, Liquidated Damages – Demand Letter

1. You are hereby put on notice of the Government's demand for payment of liquidated damages in the amount of $909,791.00, calculated at the daily rate of $131.00 plus $15.00 x the number of housing units not complete beginning with 26 Feb 1998 until 20 Aug 1999. Inasmuch as the remaining balance on the contract of $772,808.63 is insufficient, that amount will be retained and applied against the liquidated damages.

2. Payment may be made by certified check payable to Barksdale Air Force Base and mailed to:

Accounting Liaison Office
Suite 307
345 Davis Ave W.
Barksdale AFB, LA 71110

In accordance with contract clause I-403, FAR 52.232-17, Interest (Jan 1991), interest will accrue on any amount not paid within 30 days from the date of the demand, and that interest rate shall be the rate established by the Secretary of the Treasury, for the period affected, under Public Law 92.41.

3. You may submit a proposal for deferment of collection if immediate payment is not practicable or if the amount is disputed. Any deferment request should be sent to Mr. Steve Roebuck, Chief, Air Force Contract Financing Office, Financial Management, SAF/FMPB, 1130 Air Force Pentagon, Washington, DC 20330-1130. His phone number is (703) 697-4638.

*Kathleen A. Lee*
KATHLEEN A. LEE
Contracting Officer

Cc:
E. Stephen Williams
YOUNG, WILLIAMS, HENDERSON
& FUSELIER, P.A.
2000 Deposit Guaranty Plaza
P.O. Box 23059
Jackson, MS 39225-3059

American Home Assurance
175 Water St. 6th Floor
New York, NY 10038

*Global Power For America*

EXHIBIT
31

Southeast Bonding & Insurance, Inc.
Attn: Kathreen Bosico, CSR
P.O. Drawer AA
Gulfport, MS 39502